States; or (2) ... was based on an unreasonable determination of the facts in light of the evidence presented in the State court proceeding." 28 U.S.C. § 2254(d).

Assuming a constitutional right to be present existed, the California Court of Appeal found that Lopes waived the right by his voluntary absence at that stage of his trial. It is clearly established federal law that a defendant may waive his constitutional right to be present by his voluntary absence. *Diaz v. United States*, 223 U.S. 442, 455, 32 S.Ct. 250, 56 L.Ed. 500 (1912). Because the voluntary waiver exception applies, we do not reach the issue of prejudicial error, and we hold that the decision of the California Court of Appeal was not based on an unreasonable determination of the facts presented in state court.

Lopes contends not that his absence was involuntary, but instead that he expected the trial court to wait for him. Lopes had been advised to remain within thirty minutes of the court until notified, and when he did not return for over an hour, the trial court proceeded without him. The trial court had no indication of whether he would appear other than his attorney's statement that he "may" return. Accordingly, the California Court of Appeal found that (1) his absence was voluntary when he failed to return within the time prescribed to him by his attorney and (2) the trial court exercised reasonable diligence, through his attorney, to locate him. These findings are not unreasonable based on the record, as we properly consider the California Court of Appeal to have considered all of the evidence before it.

Lopes failed to show that his absence was involuntary, and the California Court of Appeal did not make an unreasonable

finding with regard to voluntary waiver. Under 28 U.S.C. § 2254(d)(2) we deny the petition. Even if error occurred, the voluntary waiver exception applies. We do not reach Lopes's claim that the alleged error was prejudicial.

**AFFIRMED.**

